**Bryan Darris GRAHAM,**
**Plaintiff–Appellant,**

v.

**GENEVA ENTERPRISES, INCORPORATED; RRR, LLC, d/b/a Rosenthal Infiniti, Defendants–Appellees,**

and

**Rosenthal Infiniti; Chase Automotive, Incorporated; Chase Manhattan Bank (USA), N.A., d/b/a Chase Manhattan Automotive Finance Corporation; Rosenthal Nissan, Incorporated, Defendants.**

No. 02–1653.

United States Court of Appeals,
Fourth Circuit.

Submitted Dec. 20, 2002.

Decided Jan. 21, 2003.

---

Bryan Darris Graham, Appellant Pro Se. Richard Van Wert Adams III, Walton & Adams, P.C., McLean, Virginia, for Appellees.

Before NIEMEYER, KING, and GREGORY, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

## OPINION

PER CURIAM.

Bryan Darris Graham appeals the district court's order granting summary judgment in favor of Appellee thereby dismissing Graham's complaint alleging violations of various provisions of the Federal Truth in Lending Act and Virginia Consumer Protection Act as well as common law fraud, in connection with the financing of a car purchase. We affirm.

Summary judgment is appropriate when there is no genuine issue of material fact given the parties' burdens of proof at trial. Fed.R.Civ.P. 56(c); *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 247–48, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). In determining whether the moving party has shown that there is no genuine issue of material fact, we assess the factual evidence and all inferences to be drawn therefrom in the light most favorable to the non-moving party. *Smith v. Virginia Commonwealth Univ.*, 84 F.3d 672, 675 (4th Cir.1996) (en banc). However, the non-moving party may not rely upon mere allegations. Rather, his response must, with affidavits or other verified evidence, set forth specific facts showing that there is a genuine issue for trial. Fed.R.Civ.P. 56(e); *Celotex Corp. v. Catrett*, 477 U.S. 317, 323, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986); *Cray Communications, Inc. v. Novatel Comput-er Sys., Inc.*, 33 F.3d 390, 393–94 (4th Cir.1994). If the adverse party fails to so respond, summary judgment, if appropriate, will be entered. Fed.R.Civ.P. 56(e). The appellate standard of review of a grant of summary judgment is de novo. *Stone v. Liberty Mut. Ins. Co.*, 105 F.3d 188, 191 (4th Cir.1997). As a pro se litigant, Graham is entitled to a liberal construction of his pleadings. *Haines v. Kerner*, 404 U.S. 519, 520–21, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972).

With these standards in mind, we affirm on the reasoning of the district court. *Graham v. Geneva Enterprises, Inc.*, No. CA–01–739–A (E.D. Va. filed May 15, 2002; entered May 17, 2002). We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*